**Ze Feng WANG, Petitioner**

v.

**Alberto R. GONZALES, Attorney General of the United States, Respondent.**

No. 04–4399.

United States Court of Appeals, Third Circuit.

Submitted pursuant to Third Circuit L.A.R. 34.1(a) Jan. 31, 2006.

Decided Feb. 17, 2006.

Frank R. Liu, Frank R. Liu & Associates, New York, NY, for Petitioner.

Linda S. Wernery, William C. Peachey, United States Department of Justice, Office of Immigration Litigation, Washington, DC, for Respondent.

Before McKEE, VAN ANTWERPEN, and SILER,* Circuit Judges.

## OPINION OF THE COURT

SILER, Circuit Judge.

Petitioner Ze Feng Wang petitions this court for review of the Board of Immigration Appeals' ("BIA") decision summarily affirming the Immigration Judge's ("IJ") denial of relief under Article 3 of the Con-

vention Against Torture. *See* 8 C.F.R. § 208.16. He argues that (1) the IJ erred in its adverse credibility finding, (2) the IJ incorrectly decided the case, and (3) the BIA improperly affirmed summarily the decision of the IJ. For the following reasons, we DENY the petition.

## BACKGROUND

Wang, a native and citizen of China, arrived in the United States in 2001 without valid entry documents and was placed in removal proceedings. After removability was established in a hearing before an IJ, Wang applied for protection under Article 3 of the Convention Against Torture; however, he did not request asylum or withholding of removal. In submitting his application, he did not claim any past persecution by the Chinese government, but claimed that since he had left China illegally he feared that he would be severely persecuted should he return to that country. Wang's stated reason for leaving China was the "economic problems" he was facing relating to various debts he owed.

In 2003, the IJ denied Wang's application for relief stating that Wang had "failed to meet his burden to establish that it is more likely than not that he or anyone in his family or anyone else would be tortured on his return to China." In 2004, the BIA affirmed, without opinion, the IJ's decision pursuant to the streamlining regulation contained in 8 C.F.R. § 1003.1(e)(4).

## IV. DISCUSSION

### A. Negative Credibility Finding

■ Wang first claims that the IJ abused its discretion in finding him to be an incredible witness. Normally, an IJ's

---

* The Honorable Eugene E. Siler, Jr., Senior United States Circuit Judge, United States Court of Appeals for the Sixth Circuit, sitting by designation.

adverse credibility determination, like other factual findings, is reviewed for substantial evidence. *See Butt v. Gonzales,* 429 F.3d 430, 433 (3d Cir.2005). However, a substantial evidence inquiry is not required here since the IJ made no adverse credibility finding as to Wang. As the IJ stated, "The Court does not doubt the testimony the respondent has given." The only question in the IJ's mind was the extent to which the information Wang had received was reliable. As this shows, the IJ accepted Wang's assertion as the truth, but ultimately found that even assuming truthfulness Wang had failed to meet his burden of proof. Therefore, Wang's adverse credibility challenge fails.

### B. IJ's Denial of Relief

Wang also alleges that the IJ decided the case incorrectly.[1] Specifically, Wang notes that the IJ "ignored the overall picture," neglected to consider a significant factor, and did "not make a careful and individualized determination." In the asylum context, factual decisions of the IJ are reviewed under a substantial evidence standard. *Mulanga v. Ashcroft,* 349 F.3d 123, 131 (3d Cir.2003); *see also Auguste v. Ridge,* 395 F.3d 123, 137–38 (3d Cir.2005) (in a case involving solely the Convention Against Torture, the court noted that on direct review appellate courts normally reviewed factual decisions of the IJ under a substantial evidence standard). "We will uphold the findings of the BIA to the extent that they are supported by reasonable, substantial and probative evidence on the record considered as a whole, and will reverse those findings only if there is evidence so compelling that no reasonable fact-finder could conclude as the BIA did." *Kayembe v. Ashcroft,* 334 F.3d 231, 234 (3d Cir.2003) (citation omitted). In order to qualify for relief under the Convention Against Torture, an applicant must "establish that it is more likely than not that he or she would be tortured if removed to the proposed country of removal." 8 C.F.R. § 208.16(c)(2). The regulations go on to state that the testimony of an applicant, if credible, "may be sufficient to sustain the burden of proof without corroboration." *Id.*

■ Although Wang alleges error below, he presents no evidence on appeal supporting this claim. In alleging that the IJ "ignored the overall picture," Wang fails to relate what exactly the overall picture involves. Similarly, he fails to explain his other claims of error. For example, although he hints that the IJ failed to consider a significant factor, he does not explain what that factor was. The IJ provided a reasoned and cogent analysis of the evidence. As stated above, while accepting Wang's testimony as credible, the IJ pointed out that there was little indication that the second-hand information relayed by Wang was reliable. In the end, the IJ simply noted that by asking for relief under the Convention Against Torture, and in not requesting asylum or withholding of removal, Wang bore the heavy burden of showing that it was more likely than not that he would be tortured should he return to his country and he had failed to meet that burden. Given that Wang's allegations of error are unsupported and that the IJ's decision appears well reasoned on its face, Wang has failed to present compelling evidence that no reasonable fact-finder could have concluded as the IJ did.

### C. BIA's Summary Affirmance

■ Lastly, Wang challenges the BIA's summary affirmance of the IJ's decision as

---

1. Because the BIA summarily affirmed the IJ's decision without opinion, we review the findings and conclusions of the IJ. *See Partyka v. Att'y Gen.,* 417 F.3d 408, 411 (3d Cir.2005).

an error "as a matter of law" and an abuse of the BIA's discretion. However, Wang's objections to the summary affirmance procedure are misplaced. We have previously held that the BIA's use of this summary affirmance procedure is proper and that it neither violates due process nor runs afoul of the Immigration and Nationality Act. *Dia v. Ashcroft,* 353 F.3d 228, 238 (3d Cir.2003). Accordingly, this argument is without merit.

DENIED.